**UNITED STATES of America,**
**Plaintiff–Appellee**

v.

**Lisa DALE, Defendant–Appellant.**

No. 03–10228.

United States Court of Appeals,
Fifth Circuit.

Decided Nov. 16, 2005.

Linda Marie Dedman, U.S. Attorney's Office, Northern District of Texas, Dallas, TX, for Plaintiff–Appellee.

Gina Rene Joaquin, Joaquin & Duncan, Hurst, TX, for Defendant–Appellant.

Before DAVIS and PRADO, Circuit Judges.*

### ON REMAND FROM THE SUPREME COURT OF THE UNITED STATES

PER CURIAM: **

In our previous opinion in this case, we affirmed Defendant–Appellant Dale's conviction and sentence. *See United States v. Dale*, No. 03–10228, 374 F.3d 321 (5th Cir. 2004). Following our judgment, Dale filed a petition for rehearing and certiorari, in which she challenged for the first time the constitutionality of the Sentencing Guidelines as applied to her. The Supreme Court granted Dale's petition for certiorari, vacated our judgment, and remanded the case to this court for further consideration in light of *United States v. Booker*, —— U.S. ——, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005). We now reconsider the matter in light of *Booker* and decide to reinstate our previous judgment affirming Dale's conviction and sentence.

■■■ Because Dale did not raise any *Booker*-related challenge until her petition for rehearing, we will not review her claim absent extraordinary circumstances.

*United States v. Taylor*, 409 F.3d 675, 676 (5th Cir.2005); *see also United States v. Hernandez–Gonzalez*, 405 F.3d 260 (5th Cir.2005). Our cases make it clear that an argument not raised in appellant's original brief as required by Fed. R.App. P. 28 is waived.[3] *United States v. Mares*, 402 F.3d 511, 520–22 (5th Cir.2005). Appellant argues that based on remarks made by the trial judge at sentencing, she can satisfy the plain-error test discussed in *United States v. Mares*, 402 F.3d 511, 520–22 (5th Cir.2005). Even if appellant can satisfy the plain error test, she has not met the even more exacting test required to show the presence of extraordinary circumstances, which requires appellant to show a "possibility of injustice so grave as to warrant disregard of usual procedural rules." *McGee v. Estelle*, 722 F.2d 1206, 1213 (5th Cir.1984)(footnote omitted).

For the reasons stated above, our prior disposition remains in effect, and we REINSTATE OUR EARLIER JUDGMENT affirming Dale's conviction and sentence.

---

* This appeal is being decided by a quorum due to the retirement of Judge Pickering. 28 U.S.C. § 46(d).

** Pursuant to 5TH CIR. R. 47.5, the Court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

3. *See Procter & Gamble Co. v. Amway Corp.*, 376 F.3d 496, 499 (5th Cir.2004)(party waived argument not included in original

brief to panel); *Yohey v. Collins*, 985 F.2d 222, 225 (5th Cir.1993). *See also* 16A C. WRIGHT, A. MILLER & E. COOPER, FEDERAL PRACTICE AND PROCEDURE § 3974.1 at 501 (1999)(issues not raised in appellant's initial brief normally will not be considered by the court); FED. R.APP. P. 28(a)(9)(A) which states that an appellant's brief must contain "appellant's contentions and the reasons for them, with citations to the authorities and parts of the record on which the appellant relies."